**XIU YAN CHEN, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 05–73068.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 8, 2009.*

Filed Dec. 11, 2009.

Troy Nader Moslemi, New York, NY, for Petitioner.

District Director, Esquire, Office of the District Counsel, Department of Homeland Security, San Diego, CA, Ronald E. Lefevre, Office of the District Counsel, Department of Homeland Security, San Francisco, CA, Eric Warren Marsteller, Esquire, Trial, Erica Miles, Manuel Palau, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent.

Before: REINHARDT, TROTT and WARDLAW, Circuit Judges.

MEMORANDUM **

Xiu Yan Chen, a native and citizen of China, petitions for review of a decision of

* The panel unanimously finds this case suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the Board of Immigration Appeals ("BIA") affirming the determinations of an immigration judge ("IJ") denying Chen's applications for asylum, withholding of removal, and protection under the Convention Against Torture ("CAT"). We have jurisdiction pursuant to 8 U.S.C. § 1252(a), and deny the petition.

Substantial evidence in the record supports the IJ's adverse credibility finding with respect to Chen. Chen failed to mention in her asylum application that her mother had been arrested during the raid on an underground church that Chen claimed was the catalyst for her flight from China. She then relied on her mother's alleged arrest and subsequent imprisonment, which she mentioned for the first time in her testimony before the IJ, as a principal basis for her claim for asylum, withholding of removal, and CAT protection.

An adverse credibility determination by an IJ may not be based on minor inconsistencies that do not go to the heart of an asylum applicant's claim. *See Li v. Holder*, 559 F.3d 1096, 1103 (9th Cir.2009); *Mendoza Manimbao v. Ashcroft*, 329 F.3d 655, 660 (9th Cir.2003). Here, however, Chen presented a "last minute uncorroborated story" concerning "a dramatic, pivotal event" during the hearing before the IJ that she had omitted from her previously filed asylum application. *See Alvarez–Santos v. INS*, 332 F.3d 1245, 1254 (9th Cir.2003). This court must uphold an IJ's adverse-credibility finding "so long as one of the identified grounds is supported by substantial evidence and goes to the heart of [the petitioner's] claim of persecution." *Li v. Ashcroft*, 378 F.3d 959, 964 (9th Cir.2004). In this case, the IJ's determination that Chen's testimony was not credible because of the significant omission from her asylum application of any information about her mother's alleged arrest and imprisonment was supported by rea- sonable, substantial and probative evidence in the record, and a reasonable adjudicator would not be "compelled to conclude to the contrary." 8 U.S.C. § 1252(b)(4)(B); *Lopez v. Ashcroft*, 366 F.3d 799, 802 (9th Cir.2004).

Chen has failed to assert a credible claim of past persecution on account of religion, and has failed to provide credible evidence indicating any likelihood of future persecution because of her religious beliefs and practices, if she were to be removed to China. *See* 8 U.S.C. § 1101(a)(42)(A); 8 U.S.C. § 1231(b)(3) The BIA's decision that Chen is ineligible for asylum, withholding of removal, or CAT protection is supported by substantial evidence in the record. We therefore deny her petition.

**DENIED.**